# EXHIBIT I

104853

ENRIQUE EHRLICH
JUSTICIA #2192
MONTEVIDEO URUGUAY

BLUSA-EHRLICH 00000741

Customer Id:   620829                    104853

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed
account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month.
There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars of the proceeds of
such assets.  The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

| | 12/31/2007 | 09/30/2007 | 12/31/2006 |
|---|---|---|---|
| **ASSETS** | | | |
| **DEMAND ACCOUNTS** | | | |
| Checking | $8,188.63 | $19,756.09 | $23,965.33 |
| **TOTAL DEMAND ACCOUNTS** | $8,188.63 | $19,756.09 | $23,965.33 |
| **TIME DEPOSITS** | | | |
| U.S. Dollars | $0.00 | $0.00 | $90,000.00 |
| **TOTAL TIME DEPOSITS** | $0.00 | $0.00 | $90,000.00 |
| **SECURITIES AND ASSETS UNDER MANAGEMENT** | | | |
| Long Term Debt | $1,684,478.84 | $1,498,923.77 | $1,315,114.65 |
| Mutual Funds | $128,418.16 | $130,775.22 | $109,022.23 |
| **TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT** | $1,812,897.01 | $1,629,698.99 | $1,424,136.88 |
| **TOTAL ASSETS** | $1,821,085.64 | $1,649,455.08 | $1,538,102.21 |
| **TOTAL NET VALUE (Assets Less Liabilities)** | $1,821,085.64 | $1,649,455.08 | $1,538,102.21 |

ASSETS
12/31/2007

1 - (0.45%) DEMAND ACCOUNTS

2 - (99.55%) SECURITIES AND ASSETS UNDER MANAGEMENT

09/30/2007

1 - (1.20%) DEMAND ACCOUNTS

2 - (98.80%) SECURITIES AND ASSETS UNDER MANAGEMENT

Confidential

BLUSA-EHRLICH 00000742

Customer Id:    620829

104853

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)

Period Ending: 12/31/2007
Last Statement: 09/30/2007

Current Position

Investment Type

Currency

### Breakdown and comparison by investment type

| | 12/31/2007 | | 09/30/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|---|---|
| Investment Type | % | U.S. dollars | % | U.S. dollars | Change in USD vs 12/31/2007 | % | U.S. dollars | Change in USD vs 12/31/2007 |
| 1 - Long Term Debt | 92.92% | $1,684,478.84 | 91.98% | $1,498,923.77 | $185,555.07 | 92.34% | $1,315,114.65 | $369,364.19 |
| 2 - Mutual Funds | 7.08% | $128,418.16 | 8.02% | $130,775.22 | ($2,357.06) | 7.66% | $109,022.23 | $19,395.93 |
| Total: | 100.00% | $1,812,897.01 | 100.00% | $1,629,698.99 | $183,198.02 | 100.00% | $1,424,136.88 | $388,760.12 |

### Breakdown and comparison by currency

| | 12/31/2007 | | 09/30/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|---|---|
| Currency | % | U.S. dollars | % | U.S. dollars | Change in USD vs 12/31/2007 | % | U.S. dollars | Change in USD vs 12/31/2007 |
| 1 - US DOLLAR | 100.00% | $1,812,897.01 | 100.00% | $1,629,698.99 | $183,198.01 | 100.00% | $1,424,136.88 | $388,760.12 |
| Total: | 100.00% | $1,812,897.01 | 100.00% | $1,629,698.99 | $183,198.01 | 100.00% | $1,424,136.88 | $388,760.12 |

Confidential

BLUSA-EHRLICH 00000743

Customer Id:     620829                          104853
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) - As Of: 12/31/2007

| SECURITY DETAILS | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Amount | Payment Date | Final Maturity |
| **Long Term Debt** | | | | | | | | | | | | | | |
| BRAZIL FEDERATIVE REPUBLIC BONDS | USD | BB+ | 22,000.00 | 101.115 | 1.00 | 22,245.30 | 12/30/04 | 22,000.00 | 111.1800 | 24,459.60 | 9.375% | 481.25 | 4/7/2008 | 4/7/2008 |
| NAFTOGAZ UKRAINY | USD | | 100,000.00 | 95.00 | 1.00 | 95,000.00 | 11/21/06 | 100,000.00 | 97.8000 | 97,800.00 | 8.125% | 2,031.25 | 3/30/2008 | 9/30/2009 |
| GENL MOTORS ACCEPT CORP SMARTNOTES | USD | BB+ | 100,000.00 | 88.881 | 1.00 | 88,881.00 | 03/01/05 | 100,000.00 | 100.0000 | 100,000.00 | 6.05% | 298.89 | 1/15/2008 | 3/15/2010 |
| PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB+ | 45,000.00 | 109.375 | 1.00 | 49,218.75 | 12/30/04 | 45,000.00 | 114.4800 | 51,516.00 | 8.0% | 460.00 | 5/15/2008 | 11/15/2011 |
| FED REPUBLIC OF BRAZIL | USD | BB+ | 110,000.00 | 123.39 | 1.00 | 135,729.00 | 12/30/04 | 110,000.00 | 118.0800 | 129,888.00 | 10.25% | 438.47 | 6/17/2008 | 6/17/2013 |
| SLM CORP MEDIUM TERM NTS | USD | BBB+ | 55,000.00 | 86.5551 | 1.00 | 47,605.31 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 362.62 | 5/14/2008 | 11/14/2014 |
| J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A+ | 140,000.00 | 97.6699 | 1.00 | 136,737.86 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 1,225.00 | 5/1/2008 | 5/1/2015 |
| FEDERAL HOME LOAN BANK 5 TO 1/09 7 TO 1/13 THEN 5 | USD | AAA | 100,000.00 | 100.063 | 1.00 | 100,063.00 | 01/27/05 | 100,000.00 | 100.4380 | 100,438.00 | 5.0% | 2,277.78 | 1/17/2008 | 1/27/2017 |
| RABOBANK NEDERLAND RANGE NOTE | USD | AAA | 10,000.00 | 97.36 | 1.00 | 9,736.00 | 12/30/04 | 10,000.00 | 0.0100 | 1.00 | 7.0% | 431.67 | 5/23/2008 | 5/23/2018 |
| FEDERAL HOME LN MTG CORP 5% TO 12/08 THEN 7% | USD | AAA | 160,000.00 | 100.228 | 1.00 | 160,364.80 | 12/30/04 | 160,000.00 | 100.7300 | 161,168.00 | 5.0% | 155.56 | 6/24/2008 | 12/24/2018 |
| FEDERAL HOME LOAN BANK | USD | AAA | 400,000.00 | 100.00 | 1.00 | 400,000.00 | 12/29/04 | 380,000.00 | 100.0000 | 380,000.00 | 6.0% | 2,723.34 | 2/18/2008 | 11/18/2019 |
| | | | | | | | 12/30/04 | 20,000.00 | 100.0000 | 20,000.00 | 6.0% | 143.33 | 2/18/2008 | 11/18/2019 |
| DRESDNER FDG TR | USD | BBB+ | 100,000.00 | 103.685 | 1.00 | 103,685.00 | 12/26/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | | 6/30/2008 | 6/30/2031 |
| GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE | USD | A+ | 250,000.00 | 98.2874 | 1.00 | 245,718.50 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 4,125.00 | 4/1/2008 | 10/1/2037 |
| RABOBANK NEDERLAND | USD | AA | 88,000.00 | 101.6981 | 1.00 | 89,494.33 | 11/16/07 | 88,000.00 | 99.9500 | 87,956.00 | 7.0% | 1,180.67 | 4/22/2008 | 10/22/2049 |
| **Mutual Funds** | | | | | | | | | | | | | | |
| LEUMI GLB LGM DYNAMIC EQUITY FUND | USD | | 829.95 | 154.73 | 1.00 | 128,418.16 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | |
| **TOTAL:** | | | | | | | | | | | | | | |

$1,812,867.01

Confidential

BLUSA-EHRLICH 00000744

Customer Id:   620829

104853

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 12/31/2007

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 10/01/2007 | 10/01/2007 | BOND INTEREST | NAFTOGAZ UKRAINY | 5515379 | USD | 100,000 | 0.00 | 4,062.50 |
| 10/09/2007 | 10/09/2007 | BOND INTEREST | BRAZIL FEDERATIVE REPUBLIC | 5580762 | USD | 22,000 | 0.00 | 1,031.25 |
| 10/15/2007 | 10/15/2007 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 10/29/2007 | 10/29/2007 | BOND INTEREST | FEDERAL HOME LOAN BANK | 5541587 | USD | 100,000 | 0.00 | 2,500.00 |
| 10/30/2007 | 10/30/2007 | BOND INTEREST | FEDERAL HOME LOAN BANK | 5541587 | USD | 0 | 0.00 | 2,500.00 |
| 11/01/2007 | 11/01/2007 | BOND INTEREST | J P MORGAN CHASE & CO | 5183187 | USD | 140,000 | 0.00 | 3,675.00 |
| 11/14/2007 | 11/14/2007 | BOND INTEREST | SLM CORP | 5046101 | USD | 55,000 | 0.00 | 1,388.75 |
| 11/15/2007 | 11/15/2007 | BOND INTEREST | PEMEX PROJECT FUNDING MASTER | 5146805 | USD | 45,000 | 0.00 | 1,800.00 |
| 11/15/2007 | 11/15/2007 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 11/16/2007 | 11/13/2007 | BUY | RABOBANK NEDERLAND DUE 10/22/2049 07.000% AO  22 MOODY RATG AAA S&P RATG AA | 5BCDKL4 | USD | 88,000 | 99.95 | 88,366.67 |
| 11/20/2007 | 11/20/2007 | BOND INTEREST | FEDERAL HOME LOAN BANK | 5517007 | USD | 400,000 | 0.00 | 6,049.26 |
| 11/23/2007 | 11/23/2007 | BOND INTEREST | RABOBANK NEDERLAND | 5148794 | USD | 10,000 | 0.00 | 350.00 |
| 12/03/2007 | 11/30/2007 | SELL | FEDERAL HOME LOAN MTG CORP 4.25% TO 11/07; THEN 7% DUE 12/03/2018 07.000%vJD | 5191654 | USD | 75,000 | 100.00 | 75,000.00 |

Confidential

Page 4 of 5

Customer Id:   620829

104853

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 12/31/2007

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 12/03/2007 | 12/03/2007 | BOND INTEREST | FEDERAL HOME LOAN MTG CORP | 5191654 | USD | 75,000 | 0.00 | 1,593.75 |
| 12/06/2007 | 12/05/2007 | SELL | RABOBANK NEDERLAND RANGE NOTE DUE 06/05/2018 CASH FOR CALLED ISSUE MOODY RATG | 5041477 | USD | 20,000 | 100.00 | 20,000.00 |
| 12/07/2007 | 12/07/2007 | BOND INTEREST | RABOBANK NEDERLAND | 5041477 | USD | 20,000 | 0.00 | 700.00 |
| 12/17/2007 | 12/17/2007 | BOND INTEREST | FED REPUBLIC OF BRAZIL | 5035929 | USD | 110,000 | 0.00 | 5,637.50 |
| 12/17/2007 | 12/17/2007 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 12/24/2007 | 12/19/2007 | BUY | GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE DUE 10/01/2037 06.750% | 58CKTL2 | USD | 250,000 | 97.40 | 247,296.88 |
| 12/24/2007 | 12/24/2007 | BOND INTEREST | FEDERAL HOME LN MTG CORP | 5213021 | USD | 160,000 | 0.00 | 4,000.00 |
| 12/26/2007 | 12/20/2007 | BUY | DRESDNER FDG TR DUE 06/30/2031 08.151% JD 30 MOODY RATG A3   S&F RATG BBB+ | 5218649 | USD | 100,000 | 101.36 | 105,363.93 |

Confidential

50000000158479

ENRIQUE EHRLICH
JUSTICIA #2192
MONTEVIDEO URUGUAY

Confidential

Customer Id:     620829

50000000158479

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month. There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars of the proceeds of such assets.  The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

| ASSETS | 03/31/2008 | 12/31/2007 | 12/31/2006 |
|---|---|---|---|
| **DEMAND ACCOUNTS** | | | |
| Checking | $11,204.09 | $8,188.63 | $23,965.33 |
| TOTAL DEMAND ACCOUNTS | $11,204.09 | $8,188.63 | $23,965.33 |
| **TIME DEPOSITS** | | | |
| U.S. Dollars | $0.00 | $0.00 | $90,000.00 |
| TOTAL TIME DEPOSITS | $0.00 | $0.00 | $90,000.00 |
| **SECURITIES AND ASSETS UNDER MANAGEMENT** | | | |
| Long Term Debt | $1,974,251.90 | $1,684,478.84 | $1,315,114.65 |
| Mutual Funds | $114,972.97 | $128,418.16 | $109,022.23 |
| TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT | $2,089,224.87 | $1,812,897.01 | $1,424,136.88 |
| **TOTAL ASSETS** | $2,100,428.96 | $1,821,085.64 | $1,538,102.21 |
| **TOTAL NET VALUE** (Assets Less Liabilities) | $2,100,428.96 | $1,821,085.64 | $1,538,102.21 |

ASSETS
03/31/2008



1 - (0.53%) DEMAND ACCOUNTS
2 - (99.47%) SECURITIES AND ASSETS UNDER MANAGEMENT

12/31/2007



1 - (0.45%) DEMAND ACCOUNTS
2 - (99.55%) SECURITIES AND ASSETS UNDER MANAGEMENT

Confidential

Page 1 of 6

BLUSA-EHRLICH 00000653

Customer Id: 620829
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

50000000158479

## CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)

Period Ending: 03/31/2008
Last Statement: 12/31/2007



Investment Type



Currency

Current Position

### Breakdown and comparison by investment type

| Investment Type | 03/31/2008 | | 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change In USD vs 03/31/2008 | % | U.S. dollars | Change In USD vs 03/31/2008 |
| 1 - Long Term Debt | 94.50% | $1,974,251.90 | 92.92% | $1,684,478.84 | $289,773.05 | 92.34% | $1,315,114.65 | $659,137.25 |
| 2 - Mutual Funds | 5.50% | $114,972.97 | 7.08% | $128,418.16 | ($13,445.19) | 7.66% | $109,022.23 | $5,950.74 |
| Total: | 100.00% | $2,089,224.87 | 100.00% | $1,812,897.01 | $276,327.86 | 100.00% | $1,424,136.88 | $665,087.99 |

### Breakdown and comparison by currency

| Currency | 03/31/2008 | | 12/31/2007 | | | 12/31/2006 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change In USD vs 03/31/2008 | % | U.S. dollars | Change In USD vs 03/31/2008 |
| 1 - US DOLLAR | 100.00% | $2,089,224.87 | 100.00% | $1,812,897.01 | $276,327.86 | 100.00% | $1,424,136.88 | $665,087.99 |
| Total: | 100.00% | $2,089,224.87 | 100.00% | $1,812,897.01 | $276,327.86 | 100.00% | $1,424,136.88 | $665,087.99 |

Confidential

BLUSA-EHRLICH 00000654

Customer Id:   620829
5000000000158479
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) - As Of: 03/31/2008

| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Amount | Payment Date | Final Maturity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Long Term Debt** | | | | | | | | | | | | | | |
| bk BRAZIL FEDERATIVE REPUBLIC BONDS | USD | BB+ | 22,000.00 | 100.30 | 1.00 | 22,066.00 | 12/30/04 | 22,000.00 | 111.1800 | 24,459.60 | 9.375% | 996.88 | 4/7/2008 | 4/7/2008 |
| bk NAFTOGAZ UKRAINY | USD | | 240,000.00 | 97.14 | 1.00 | 233,136.00 | 11/21/06 | 100,000.00 | 97.8000 | 97,800.00 | 8.125% | | 9/30/2008 | 9/30/2009 |
| | | | | | | | 02/26/08 | 140,000.00 | 99.2500 | 138,950.00 | 8.125% | | 9/30/2008 | 9/30/2009 |
| bk GENL MOTORS ACCEP'T CORP SMART NOTES | USD | B- | 100,000.00 | 84.543 | 1.00 | 84,543.00 | 03/01/05 | 100,000.00 | 100.0000 | 100,000.00 | 6.05% | 298.89 | 4/15/2008 | 3/15/2010 |
| bk KAUPTHING BK HF MEDIUM TERM SR BK NTS | USD | A+ | 515,000.00 | 88.9259 | 1.00 | 457,968.39 | 02/26/08 | 400,000.00 | 88.5000 | 354,000.00 | 5.75% | 11,308.33 | 4/4/2008 | 10/4/2011 |
| | | | | | | | 02/26/08 | 115,000.00 | 88.5000 | 101,775.00 | 5.75% | 3,251.15 | 4/4/2008 | 10/4/2011 |
| bk PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB+ | 45,000.00 | 111.50 | 1.00 | 50,175.00 | 12/30/04 | 45,000.00 | 114.4800 | 51,516.00 | 8.0% | 1,360.00 | 5/15/2008 | 11/15/2011 |
| bk FED REPUBLIC OF BRAZIL | USD | BB+ | 110,000.00 | 125.25 | 1.00 | 137,775.00 | 12/30/04 | 110,000.00 | 118.0800 | 129,888.00 | 10.25% | 3,257.22 | 6/17/2008 | 6/17/2013 |
| bk SLM CORP MEDIUM TERM NTS | USD | BBB- | 55,000.00 | 72.8227 | 1.00 | 40,052.49 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 1,056.99 | 5/14/2008 | 11/14/2014 |
| bk J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A+ | 140,000.00 | 99.5209 | 1.00 | 139,329.26 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 3,062.50 | 5/1/2008 | 5/1/2015 |
| bk BEAR STEARNS COS INC SR NT | USD | AA- | 100,000.00 | 98.9134 | 1.00 | 98,913.40 | 01/31/08 | 100,000.00 | 100.3000 | 100,300.00 | 6.4% | 3,182.22 | 4/22/2008 | 10/2/2017 |
| bk RABOBANK NEDERLAND RANGE NOTE | USD | AAA | 10,000.00 | 95.19 | 1.00 | 9,519.00 | 12/30/04 | 10,000.00 | 0.0100 | 1.00 | 7.0% | 608.61 | 5/23/2008 | 5/23/2018 |
| bk DRESDNER FDG TR | USD | BBB+ | 100,000.00 | 90.98 | 1.00 | 90,980.00 | 12/26/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | 2,037.75 | 6/30/2008 | 6/30/2031 |
| bk VALE OVERSEAS LTD | USD | BBB | 140,000.00 | 98.0715 | 1.00 | 137,300.10 | 02/26/08 | 140,000.00 | 94.5000 | 132,300.00 | 6.875% | 3,475.69 | 5/21/2008 | 11/21/2036 |
| bk GOLDMAN SACHS GROUP INC 8.75% SUBORDINATED GLOBAL NOTE | USD | A+ | 250,000.00 | 93.3173 | 1.00 | 233,293.25 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 8,343.75 | 10/1/2008 | 10/1/2037 |
| bk RABOBANK NEDERLAND | USD | AA | 88,000.00 | 103.4007 | 1.00 | 90,992.62 | 11/16/07 | 88,000.00 | 99.9500 | 87,956.00 | 7.0% | 2,720.67 | 4/22/2008 | 10/22/2049 |
| bk CITIGROUP INC | USD | A | 150,000.00 | 98.8056 | 1.00 | 148,208.40 | 03/31/08 | 150,000.00 | 100.7300 | 151,095.00 | 8.3% | 3,458.33 | 6/21/2008 | 12/21/2057 |
| **Unsettled:    Purchase/(sale) details** | | | | | | | | | | | | | | |
| bk HSBC HLDGS PLC SUB NT | USD | A+ | 28,000.00 | 95.1649 | 1.00 | 26,646.17 | 04/03/08 | 28,000.00 | 98.1400 | 27,479.20 | 6.5% | | 9/15/2008 | 9/15/2037 |

Confidential

Page 3 of 6

Customer Id:   620829

5000000001584.79

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) -   As Of: 03/31/2008

| SECURITY DETAILS | | | | CURRENT POSITIONS | | | | COST DETAIL | | | | | NEXT COUPON MATURITY | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | Coupon | | | | Final |
| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | | | % | Amount | Payment Date | | Maturity |
| **Mutual Funds** | | | | | | | | | | | | | | | | | |
| ⊳ LEUMI GLB L GM DYNAMIC EQUITY FUND | USD | | 829.95 | 138.53 | 1.00 | 114,972.97 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | | | | |

**TOTAL:** $2,115,871.04

Confidential

BLUSA-EHRLICH 00000656

Customer Id:    620829

50000000158479

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 03/31/2008

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 01/07/2008 | 01/07/2008 | BOND INTEREST | DRESDNER FDG TR | 5218649 | USD | 100,000 | 0.00 | 4,075.50 |
| 01/15/2008 | 01/15/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 01/28/2008 | 01/28/2008 | BOND INTEREST | FEDERAL HOME LOAN BANK | 5541587 | USD | 100,000 | 0.00 | 2,500.00 |
| 01/29/2008 | 01/29/2008 | BOND INTEREST | FEDERAL HOME LOAN BANK | 5541587 | USD | 100,000 | 0.00 | 2,500.00 |
| 01/30/2008 | 01/30/2008 | BOND INTEREST | FEDERAL HOME LOAN BANK | 5541587 | USD | 0 | 0.00 | 2,500.00 |
| 01/31/2008 | 01/28/2008 | BUY | BEAR STEARNS COS INC SR NT DUE 10/02/2017 06.400% AO  02 MOODY RATG A2   S&P | 5BCCRY5 | USD | 100,000 | 100.30 | 102,415.56 |
| 02/15/2008 | 02/15/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 02/19/2008 | 02/18/2008 | SELL | FEDERAL HOME LOAN BANK DUE 11/18/2019 06.000% FMAN CASH FOR CALLED ISSUE MOOD | 5517007 | USD | 400,000 | 100.00 | 400,000.00 |
| 02/20/2008 | 02/20/2008 | BOND INTEREST | FEDERAL HOME LOAN BANK | 5517007 | USD | 400,000 | 0.00 | 6,032.79 |
| 02/26/2008 | 02/21/2008 | BUY | NAFTOGAZ UKRAINY DUE 09/30/2009 08.125% MS   31 MOODY RATG BA3  S&P RATG YIEL | 5515379 | USD | 140,000 | 99.25 | 143,563.19 |
| 02/26/2008 | 02/21/2008 | BUY | VALE OVERSEAS LTD DUE 11/21/2036 06.875% MN   21 MOODY RATG BAA3 S&P RATG BBB | 5800083 | USD | 140,000 | 94.50 | 134,839.93 |
| 02/26/2008 | 02/21/2008 | BUY | KAUPTHING BK HF MEDIUM TERM SR BK NTS DUE 10/04/2011 05.750% AO   04 MOODY RA | 5812983 | USD | 115,000 | 88.50 | 104,383.26 |
| 02/26/2008 | 02/21/2008 | BUY | KAUPTHING BK HF MEDIUM TERM SR BK NTS DUE 10/04/2011 05.750% AO   04 MOODY RA | 5812983 | USD | 115,000 | 88.50 | 104,383.26 |

Confidential

BLUSA-EHRLICH 00000657

50000000158479

Customer Id:      620829
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) -  As Of: 03/31/2008

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 02/26/2008 | 02/21/2008 | BUY | KAUPTHKNG BK HF MEDIUM TERM SR BK NTS DUE 10/04/2011 05.750% A0   04 MOODY RA | 5812983 | USD | 400,000 | 88.50 | 363,072.22 |
| 02/26/2008 | 02/21/2008 | BUY | KAUPTHKNG BK HF MEDIUM TERM SR BK NTS DUE 10/04/2011 05.750% A0   04 MOODY RA | 5812983 | USD | 400,000 | 88.50 | 363,072.22 |
| 03/17/2008 | 03/17/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 03/24/2008 | 03/20/2008 | SELL | FEDERAL HOME LN MTG CORP 5% TO 12/08 THEN 7% DUE 12/24/2018 05.000% JD   24 C | 5213021 | USD | 160,000 | 100.00 | 160,000.00 |
| 03/24/2008 | 03/20/2008 | SELL | FEDERAL HOME LN MTG CORP 5% TO 12/08 THEN 7% DUE 12/24/2018 05.000% JD   24 C | 5213021 | USD | 160,000 | 100.00 | 160,000.00 |
| 03/25/2008 | 03/25/2008 | BOND INTEREST | FEDERAL HOME LN MTG CORP | 5213021 | USD | 160,000 | 0.00 | 2,000.00 |
| 03/31/2008 | 03/26/2008 | BUY | CITIGROUP INC DUE 12/21/2057 08.300% JD   21 MOODY-RATG A1   S&P RATG A CALLA | 5BCVDH2 | USD | 150,000 | 100.73 | 154,553.33 |

Confidential

Page 6 of 6

BLUSA-EHRLICH 00000658

1000000000167793

ENRIQUE EHRLICH
JUSTICIA #2192
MONTEVIDEO URUGUAY

BLUSA-EHRLICH 00000682

Customer Id:    620829

1000000000167793

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month. There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars of the proceeds of such assets. The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

|  | 06/30/2008 | 03/31/2008 | 12/31/2007 |
|---|---|---|---|
| ASSETS |  |  |  |
| DEMAND ACCOUNTS |  |  |  |
| Checking | $21,393.98 | $11,204.09 | $8,188.63 |
| TOTAL DEMAND ACCOUNTS | $21,393.98 | $11,204.09 | $8,188.63 |
| SECURITIES AND ASSETS UNDER MANAGEMENT |  |  |  |
| Long Term Debt | $2,351,646.64 | $1,974,251.90 | $1,684,478.84 |
| Mutual Funds | $114,591.20 | $114,972.97 | $128,418.16 |
| TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT | $2,466,237.84 | $2,089,224.87 | $1,812,897.00 |
| TOTAL ASSETS | $2,487,631.82 | $2,100,428.96 | $1,821,085.63 |
| TOTAL NET VALUE (Assets Less Liabilities) | $2,487,631.82 | $2,100,428.96 | $1,821,085.63 |

ASSETS
06/30/2008



1 - (0.86%) DEMAND ACCOUNTS
2 - (99.14%) SECURITIES AND ASSETS UNDER MANAGEMENT

03/31/2008



1 - (0.53%) DEMAND ACCOUNTS
2 - (99.47%) SECURITIES AND ASSETS UNDER MANAGEMENT

Confidential

BLUSA-EHRLICH 00000683

Customer Id:      620829
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

1000000000167793

# CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)

Period Ending: 06/30/2008
Last Statement: 03/31/2008

Current Position



Investment Type

Currency

## Breakdown and comparison by investment type

| Investment Type | 06/30/2008 % | 06/30/2008 U.S. dollars | 03/31/2008 % | 03/31/2008 U.S. dollars | Change in USD vs 06/30/2008 | 12/31/2007 % | 12/31/2007 U.S. dollars | Change in USD vs 06/30/2008 |
|---|---|---|---|---|---|---|---|---|
| 1 - Long Term Debt | 95.35% | $2,351,646.64 | 94.50% | $1,974,251.90 | $377,394.75 | 92.92% | $1,684,478.84 | $667,167.80 |
| 2 - Mutual Funds | 4.65% | $114,591.20 | 5.50% | $114,972.97 | ($381.78) | 7.08% | $128,418.16 | ($13,826.97) |
| Total: | 100.00% | $2,466,237.84 | 100.00% | $2,089,224.87 | $377,012.97 | 100.00% | $1,812,897.01 | $653,340.83 |

## Breakdown and comparison by currency

| Currency | 06/30/2008 % | 06/30/2008 U.S. dollars | 03/31/2008 % | 03/31/2008 U.S. dollars | Change in USD vs 06/30/2008 | 12/31/2007 % | 12/31/2007 U.S. dollars | Change in USD vs 06/30/2008 |
|---|---|---|---|---|---|---|---|---|
| 1 - US DOLLAR | 100.00% | $2,466,237.84 | 100.00% | $2,089,224.87 | $377,012.97 | 100.00% | $1,812,897.01 | $653,340.83 |
| Total: | 100.00% | $2,466,237.84 | 100.00% | $2,089,224.87 | $377,012.97 | 100.00% | $1,812,897.01 | $653,340.83 |

BLUSA-EHRLICH 00000684

Customer Id:    620829                    10000000167793
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) - As Of: 06/30/2008

| SECURITY DETAILS | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
| **Long Term Debt** | | | | | | | | | | | | | | |
| bk NAFTOGAZ UKRAINY | USD | N/A | 240,000.00 | 97.75 | 1.00 | 234,600.00 | 02/26/08 | 140,000.00 | 99.2500 | 138,950.00 | 8.125% | 2,843.75 | 9/30/2008 | 9/30/2009 |
| | | | | | | | 11/21/06 | 100,000.00 | 97.8000 | 97,800.00 | 8.125% | 2,031.25 | 9/30/2008 | 9/30/2009 |
| bk GENL MOTORS ACCEPT CORP SMARTNOTES | USD | B | 100,000.00 | 80.971 | 1.00 | 80,971.00 | 03/01/05 | 100,000.00 | 100.0000 | 100,000.00 | 6.05% | 252.08 | 7/15/2008 | 3/15/2010 |
| bk KAUPTHING BK HF MEDIUM TERM SR BK NTS | USD | A+ | 515,000.00 | 88.8365 | 1.00 | 457,507.98 | 02/26/08 | 400,000.00 | 88.5000 | 354,000.00 | 5.75% | 5,494.45 | 10/4/2008 | 10/4/2011 |
| | | | | | | | 02/26/08 | 115,000.00 | 88.5000 | 101,775.00 | 5.75% | 1,579.65 | 10/4/2008 | 10/4/2011 |
| bk PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB+ | 45,000.00 | 111.00 | 1.00 | 49,950.00 | 12/30/04 | 45,000.00 | 114.4800 | 51,516.00 | 8.0% | 450.00 | 11/15/2008 | 11/15/2011 |
| bk FED REPUBLIC OF BRAZIL | USD | BBB- | 110,000.00 | 122.60 | 1.00 | 134,860.00 | 12/30/04 | 110,000.00 | 118.0800 | 129,888.00 | 10.25% | 407.15 | 12/17/2008 | 6/17/2013 |
| bk SLM CORP MEDIUM TERM NTS | USD | BBB- | 55,000.00 | 85.04 | 1.00 | 46,772.00 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 354.90 | 11/14/2008 | 11/14/2014 |
| bk J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A+ | 140,000.00 | 97.0996 | 1.00 | 135,939.44 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 1,204.58 | 11/14/2008 | 5/1/2015 |
| bk SHIMAO PPTY HLDNG LTD REG S | USD | BB+ | 125,000.00 | 71.7999 | 1.00 | 89,749.88 | 04/14/08 | 125,000.00 | 81.5000 | 101,875.00 | 8.0% | 805.56 | 12/1/2008 | 12/1/2016 |
| bk BEAR STEARNS COS INC SR NT | USD | AA- | 100,000.00 | 98.9893 | 1.00 | 98,989.30 | 01/31/08 | 100,000.00 | 100.3000 | 100,300.00 | 6.4% | 1,564.44 | 10/2/2008 | 10/2/2017 |
| bk TOYOTA MTR CRD CORP MTN BE CALL 7.25%04923 | USD | AAA | 210,000.00 | 98.75 | 1.00 | 207,375.00 | 05/22/08 | 210,000.00 | 98.7500 | 207,375.00 | 7.25% | 2,579.79 | 7/29/2008 | 4/29/2023 |
| bk DRESDNER FDG TR | USD | BBB+ | 100,000.00 | 87.84 | 1.00 | 87,840.00 | 12/26/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | | 12/30/2008 | 6/30/2031 |
| bk VALE OVERSEAS LTD | USD | BBB | 140,000.00 | 94.815 | 1.00 | 132,741.00 | 02/26/08 | 140,000.00 | 94.5000 | 132,300.00 | 6.875% | 1,042.71 | 11/21/2008 | 11/21/2036 |
| bk HSBC HLDGS PLC SUB NT | USD | A+ | 145,500.00 | 91.4399 | 1.00 | 133,045.05 | 04/03/08 | 28,000.00 | 98.1400 | 27,479.20 | 6.5% | 530.83 | 9/15/2008 | 9/15/2037 |
| | | | | | | | 04/03/08 | 117,500.00 | 98.1400 | 115,314.50 | 6.5% | 2,227.61 | 9/15/2008 | 9/15/2037 |
| bk GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE | USD | A+ | 250,000.00 | 91.7503 | 1.00 | 229,375.75 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 4,171.88 | 10/1/2008 | 10/1/2037 |
| bk RABOBANK NEDERLAND | USD | AA | 88,000.00 | 102.1675 | 1.00 | 89,907.40 | 11/16/07 | 88,000.00 | 99.9500 | 87,956.00 | 7.0% | 1,163.56 | 10/22/2008 | 10/22/2049 |
| bk CITIGROUP INC | USD | A | 150,000.00 | 94.6819 | 1.00 | 142,022.85 | 03/31/08 | 150,000.00 | 100.7300 | 151,095.00 | 8.3% | 311.25 | 12/21/2008 | 12/21/2057 |

Page 3 of 6

Confidential

Customer Id:    620829

1000000000167793

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) -  As Of: 06/30/2008

| SECURITY DETAILS | | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Security Name | Currency | Rating | | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Amount | Payment Date | Final Maturity |
| **Mutual Funds** | | | | | | | | | | | | | | | |
| bk LEUMI GLB LGM DYNAMIC EQUITY FUND | USD | | | 829.95 | 138.07 | 1.00 | 114,591.20 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | |
| **TOTAL:** | | | | | | | **$2,466,237.84** | | | | | | | | |

Confidential

Customer Id:    620829
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) -  As Of: 06/30/2008

1000000000167793

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 03/31/2008 | 03/26/2008 | BUY | CITIGROUP INC DUE 12/21/2057 08.300% JD 21 MOODY RATG A1   S&P RATG A CALLA | 5BCVDH2 | USD | 150,000 | 100.73 | 154,553.33 |
| 04/01/2008 | 04/01/2008 | BOND INTEREST | GOLDMAN SACHS GROUP INC | 5BCKTL2 | USD | 250,000 | 0.00 | 8,343.75 |
| 04/02/2008 | 04/02/2008 | BOND INTEREST | NAFTOGAZ UKRAINY | 5515379 | USD | 240,000 | 0.00 | 9,750.00 |
| 04/02/2008 | 04/02/2008 | BOND INTEREST | BEAR STEARNS COS INC | 5BCCRY5 | USD | 100,000 | 0.00 | 3,200.00 |
| 04/03/2008 | 03/31/2008 | BUY | HSBC HLDGS PLC SUB NT DUE 09/15/2037 06.500% MS   15 MOODY RATG AA3  S&P RATG | 5BCHNV0 | USD | 28,000 | 98.14 | 27,570.20 |
| 04/04/2008 | 04/04/2008 | BOND INTEREST | KAUPTHING BK HF | 5812983 | USD | 515,000 | 0.00 | 14,806.25 |
| 04/07/2008 | 04/01/2008 | SELL | BRAZIL FEDERATIVE REPUBLIC BONDS DUE 04/07/2008 09.375% AO   07 ISSUE REDEEME | 5580762 | USD | 22,000 | 100.00 | 22,000.00 |
| 04/07/2008 | 04/07/2008 | BOND INTEREST | BRAZIL FEDERATIVE REPUBLIC | 5580762 | USD | 22,000 | 0.00 | 1,031.25 |
| 04/14/2008 | 04/09/2008 | BUY | SHMAO PPTY HLDNG LTD REG S DUE 12/01/2016 08.000% JD   01 MOODY RATG BAA3 S8 | 5807359 | USD | 125,000 | 81.50 | 105,569.44 |
| 04/15/2008 | 04/15/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 04/24/2008 | 04/24/2008 | BOND INTEREST | RABOBANK NEDERLAND | 5BCDKL4 | USD | 88,000 | 0.00 | 3,080.00 |
| 05/01/2008 | 05/01/2008 | BOND INTEREST | J P MORGAN CHASE & CO | 5168187 | USD | 140,000 | 0.00 | 3,675.00 |
| 05/14/2008 | 05/14/2008 | BOND INTEREST | SLM CORP | 5046101 | USD | 55,000 | 0.00 | 1,388.75 |

Page 5 of 6

Confidential

BLUSA-EHRLICH 00000687

Customer Id:      620829

1000000000167793

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) -  As Of: 06/30/2008

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 05/15/2008 | 05/15/2008 | BOND INTEREST | PEMEX PROJECT FUNDING MASTER | 5148805 | USD | 45,000 | 0.00 | 1,800.00 |
| 05/15/2008 | 05/15/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 05/21/2008 | 05/21/2008 | BOND INTEREST | VALE OVERSEAS LTD | 5800883 | USD | 140,000 | 0.00 | 4,812.50 |
| 05/22/2008 | 05/19/2008 | BUY | TOYOTA MTR CRD CORP MTN BE CALL 7.25%04/29/23 DUE 04/29/2023 07.250% JAJO MOODY | 5BDKHM0 | USD | 210,000 | 98.75 | 208,347.71 |
| 05/23/2008 | 05/16/2008 | SELL | RABOBANK NEDERLAND RANGE NOTE DUE 05/23/2018 07.000% MAY 23 CASH FOR CALLED | 5148794 | USD | 10,000 | 100.00 | 10,000.00 |
| 05/28/2008 | 05/28/2008 | BOND INTEREST | RABOBANK NEDERLAND | 5148794 | USD | 10,000 | 0.00 | 350.00 |
| 06/02/2008 | 06/02/2008 | BOND INTEREST | SHIMAO PPTY HLDNG LTD | 5807359 | USD | 125,000 | 0.00 | 5,000.00 |
| 06/16/2008 | 06/16/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 06/17/2008 | 06/17/2008 | BOND INTEREST | FED REPUBLIC OF BRAZIL | 5035929 | USD | 110,000 | 0.00 | 5,637.50 |
| 06/23/2008 | 06/23/2008 | BOND INTEREST | CITIGROUP INC | 5BCVDH2 | USD | 150,000 | 0.00 | 6,225.00 |
| 06/30/2008 | 06/30/2008 | BOND INTEREST | DRESDNER FDG TR | 5218649 | USD | 100,000 | 0.00 | 4,075.50 |

Confidential

BLUSA-EHRLICH 00000688

100000000279887

ENRIQUE EHRLICH
JUSTICIA #2192
MONTEVIDEO URUGUAY

BLUSA-EHRLICH 00000716

Customer Id:     620829

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

1000000000279887

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed
account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month.
There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars of the proceeds of
such assets.  The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

| ASSETS | 09/30/2008 | 06/30/2008 | 12/31/2007 |
|---|---|---|---|
| **DEMAND ACCOUNTS** | | | |
| Checking | $19,341.50 | $21,393.98 | $8,188.63 |
| **TOTAL DEMAND ACCOUNTS** | $19,341.50 | $21,393.98 | $8,188.63 |
| | | | |
| **SECURITIES AND ASSETS UNDER MANAGEMENT** | | | |
| Long Term Debt | $2,097,243.78 | $2,351,646.64 | $1,684,478.84 |
| Mutual Funds | $86,787.87 | $114,591.20 | $128,418.16 |
| **TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT** | $2,184,031.65 | $2,466,237.84 | $1,812,897.00 |
| | | | |
| **TOTAL ASSETS** | $2,203,373.15 | $2,487,631.82 | $1,821,085.63 |
| | | | |
| **TOTAL NET VALUE (Assets Less Liabilities)** | $2,203,373.15 | $2,487,631.82 | $1,821,085.63 |



ASSETS
09/30/2008

1 - (0.88%) DEMAND ACCOUNTS

2 - (99.12%) SECURITIES AND ASSETS UNDER MANAGEMENT

06/30/2008

1 - (0.86%) DEMAND ACCOUNTS

2 - (99.14%) SECURITIES AND ASSETS UNDER MANAGEMENT

Confidential

BLUSA-EHRLICH 00000717

Customer Id:    620829
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

Period Ending: 09/30/2008
Last Statement: 06/30/2008

10000000279887

## CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)



Current Position

Investment Type

Currency

### Breakdown and comparison by investment type

| Investment Type | 09/30/2008 | | 06/30/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 09/30/2008 | % | U.S. dollars | Change in USD vs 09/30/2008 |
| 1 - Long Term Debt | 96.03% | $2,097,243.78 | 95.35% | $2,351,646.64 | ($254,402.87) | 92.92% | $1,684,478.84 | $412,764.94 |
| 2 - Mutual Funds | 3.97% | $86,787.87 | 4.65% | $114,591.20 | ($27,803.33) | 7.08% | $128,418.16 | ($41,630.29) |
| Total: | 100.00% | $2,184,031.65 | 100.00% | $2,466,237.84 | ($282,206.19) | 100.00% | $1,812,897.01 | $371,134.64 |

### Breakdown and comparison by currency

| Currency | 09/30/2008 | | 06/30/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 09/30/2008 | % | U.S. dollars | Change in USD vs 09/30/2008 |
| 1 - US DOLLAR | 100.00% | $2,184,031.65 | 100.00% | $2,466,237.84 | ($282,206.19) | 100.00% | $1,812,897.01 | $371,134.64 |
| Total: | 100.00% | $2,184,031.65 | 100.00% | $2,466,237.84 | ($282,206.19) | 100.00% | $1,812,897.01 | $371,134.64 |

Confidential

BLUSA-EHRLICH 00000718

Customer Id:    620829

100000000279887

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) -  As Of: 09/30/2008

| SECURITY DETAILS | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |

**Long Term Debt**

| Security Name | Currency | Rating | Quantity | Est. Market price | Foreign curr. rate | Est. Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bk NAFTOGAZ UKRAINY | USD | N/A | 240,000.00 | 84.235 | 1.00 | 202,164.00 | 11/21/06 | 100,000.00 | 97.8000 | 97,800.00 | 8.125% | | 3/30/2009 | 9/30/2009 |
| | | | | | | | 02/26/08 | 140,000.00 | 99.2500 | 138,950.00 | 8.125% | | 3/30/2009 | 9/30/2009 |
| bk GENL MOTORS ACCEPT CORP SMARTNOTES | USD | B- | 100,000.00 | 59.725 | 1.00 | 59,725.00 | 03/01/05 | 100,000.00 | 100.0000 | 100,000.00 | 6.05% | 252.08 | 10/15/2008 | 3/15/2010 |
| bk KAUPTHING BK HF MEDIUM TERM SR BK NTS | USD | A+ | 515,000.00 | 84.0288 | 1.00 | 432,748.32 | 02/26/08 | 400,000.00 | 88.5000 | 354,000.00 | 5.75% | 11,244.44 | 10/4/2008 | 10/4/2011 |
| | | | | | | | 02/26/08 | 115,000.00 | 88.5000 | 101,775.00 | 5.75% | 3,232.78 | 10/4/2008 | 10/4/2011 |
| bk PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB+ | 45,000.00 | 106.50 | 1.00 | 47,925.00 | 12/30/04 | 45,000.00 | 114.4800 | 51,516.00 | 8.0% | 1,350.00 | 11/15/2008 | 11/15/2011 |
| bk FED REPUBLIC OF BRAZIL | USD | BBB- | 110,000.00 | 122.25 | 1.00 | 134,475.00 | 12/30/04 | 110,000.00 | 118.0800 | 129,888.00 | 10.25% | 3,225.90 | 12/17/2008 | 6/17/2013 |
| bk SLM CORP MEDIUM TERM NTS | USD | BBB- | 55,000.00 | 61.0719 | 1.00 | 33,589.55 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 1,049.28 | 11/14/2008 | 5/1/2015 |
| bk J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A+ | 140,000.00 | 92.0306 | 1.00 | 128,842.84 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 3,042.08 | 12/1/2008 | 12/1/2016 |
| bk SHMAO PPTY HLDNG LTD REG S | USD | BB+ | 125,000.00 | 49.4974 | 1.00 | 61,871.75 | 04/14/08 | 125,000.00 | 81.5000 | 101,875.00 | 8.0% | 3,305.56 | 10/2/2008 | 10/2/2017 |
| bk BEAR STEARNS COS INC SR NT | USD | AA- | 100,000.00 | 93.5451 | 1.00 | 93,545.10 | 01/31/08 | 100,000.00 | 100.3000 | 100,300.00 | 6.4% | 3,164.44 | 10/2/2008 | 11/1/2017 |
| bk WASHINGTON MUT INC SUB NT | USD | D | 30,000.00 | 17.00 | 1.00 | 5,100.00 | 08/18/08 | 30,000.00 | 57.3600 | 17,208.00 | | | | |
| bk TOYOTA MTR CRD CORP MTN BE CALL 7.25%042923 | USD | AAA | 210,000.00 | 98.75 | 1.00 | 207,375.00 | 05/02/08 | 210,000.00 | 98.7500 | 207,375.00 | 7.25% | 2,579.79 | 10/29/2008 | 4/29/2023 |
| bk DRESDNER FDG TR | USD | BBB+ | 100,000.00 | 78.55 | 1.00 | 78,550.00 | 12/28/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | 2,037.75 | 12/30/2008 | 6/30/2031 |
| bk VALE OVERSEAS LTD | USD | BBB+ | 140,000.00 | 89.5107 | 1.00 | 125,314.98 | 02/26/08 | 140,000.00 | 94.5000 | 132,300.00 | 6.875% | 4,348.96 | 11/21/2008 | 11/21/2036 |
| bk HSBC HLDGS PLC SUB NT | USD | A+ | 145,500.00 | 85.2973 | 1.00 | 124,107.57 | 04/03/08 | 117,500.00 | 98.1400 | 115,314.50 | 6.5% | 318.23 | 3/15/2009 | 9/15/2037 |
| | | | | | | | 04/03/08 | 28,000.00 | 98.1400 | 27,479.20 | 6.5% | 75.83 | 3/15/2009 | 9/15/2037 |
| bk GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE | USD | A+ | 250,000.00 | 66.9199 | 1.00 | 167,299.75 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 8,390.63 | 4/1/2009 | 11/15/2037 |
| bk RABOBANK NEDERLAND | USD | AA | 88,000.00 | 93.8694 | 1.00 | 82,605.07 | 11/16/07 | 88,000.00 | 99.9500 | 87,966.00 | 7.0% | 2,703.56 | 10/22/2008 | 10/22/2049 |
| bk CITIGROUP INC | USD | A | 150,000.00 | 74.6699 | 1.00 | 112,004.85 | 03/31/08 | 150,000.00 | 100.7300 | 151,095.00 | 8.3% | 3,423.75 | 12/21/2008 | 12/21/2057 |

Confidential

BLUSA-EHRLICH 00000719

Customer Id:    620829

1000000000279887

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) -  As Of: 09/30/2008

| SECURITY DETAILS | | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Coupon | | |
| Security Name | Currency | Rating | | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | % | Amount | Payment Date | Final Maturity |
| **Mutual Funds** | | | | | | | | | | | | | | | |
| bk LEUMI GLB LGM DYNAMIC EQUITY FUND | USD | | | 829.95 | 104.57 | 1.00 | 86,787.87 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | |
| **TOTAL:** | | | | | | | $2,184,031.65 | | | | | | | | |

Confidential

BLUSA-EHRLICH 00000720

Customer Id:      620829

10000000279887

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) -  As Of: 09/30/2008

| TRANSACTION DETAIL | | | SECURITY DETAIL | | | AMOUNT DETAIL | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 06/30/2008 | 06/30/2008 | BOND INTEREST | DRESDNER FDG TR | 5218649 | USD | 100,000 | 0.00 | 4,075.50 |
| 07/15/2008 | 07/15/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 07/30/2008 | 07/30/2008 | BOND INTEREST | TOYOTA MTR CRD CORP MTN BE | 5BDKHM0 | USD | 210,000 | 0.00 | 3,806.25 |
| 08/15/2008 | 08/15/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 08/18/2008 | 08/13/2008 | BUY | WASHINGTON MUT INC SUB NT DUE 11/01/2017 07.250% MN  01 MOODY RATG BA1  S&P | 5BCNVX5 | USD | 30,000 | 57.36 | 17,854.46 |
| 09/15/2008 | 09/15/2008 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 09/15/2008 | 09/15/2008 | BOND INTEREST | HSBC HLDGS PLC | 5BCHNV0 | USD | 145,500 | 0.00 | 4,728.75 |
| 09/30/2008 | 09/30/2008 | BOND INTEREST | NAFTOGAZ UKRAINY | 5515379 | USD | 240,000 | 0.00 | 9,750.00 |

Confidential

BLUSA-EHRLICH 00000721

1000000000265042

ENRIQUE EHRLICH
JUSTICIA 2192
MONTEVIDEO URUGUAY

Confidential

BLUSA-EHRLICH 00000689

Customer Id:   620829                    10000000265042

**Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -**

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month. There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars or the proceeds of such assets. The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

| ASSETS | 06/30/2009 | 03/31/2009 | 12/31/2008 |
|---|---|---|---|
| **DEMAND ACCOUNTS** | | | |
| Checking | $17,380.80 | $24,708.72 | $734.12 |
| **TOTAL DEMAND ACCOUNTS** | $17,380.80 | $24,708.72 | $734.12 |
| **SECURITIES AND ASSETS UNDER MANAGEMENT** | | | |
| Long Term Debt | $1,611,312.36 | $1,488,563.98 | $1,589,959.85 |
| Mutual Funds | $77,301.54 | $58,992.85 | $63,167.49 |
| **TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT** | $1,688,613.90 | $1,547,556.83 | $1,653,127.34 |
| **TOTAL ASSETS** | $1,705,994.70 | $1,572,265.55 | $1,653,861.46 |
| **TOTAL NET VALUE (Assets Less Liabilities)** | $1,705,994.70 | $1,572,265.55 | $1,653,861.46 |

ASSETS
06/30/2009



1 - (1.02%) DEMAND ACCOUNTS
2 - (98.98%) SECURITIES AND ASSETS UNDER MANAGEMENT

03/31/2009



1 - (1.57%) DEMAND ACCOUNTS
2 - (98.43%) SECURITIES AND ASSETS UNDER MANAGEMENT

Confidential

BLUSA-EHRLICH 00000690

Customer Id:    620829

10000000265042

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

Period Ending: 06/30/2009
Last Statement: 03/31/2009

## CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)



Current Position

Investment Type

Currency

### Breakdown and comparison by investment type

| Investment Type | 06/30/2009 | | 03/31/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 06/30/2009 | % | U.S. dollars | Change in USD vs 06/30/2009 |
| 1 - Long Term Debt | 95.42% | $1,611,312.36 | 96.19% | $1,488,563.98 | $122,748.38 | 96.18% | $1,589,959.85 | $21,352.51 |
| 2 - Mutual Funds | 4.58% | $77,301.54 | 3.81% | $58,992.85 | $18,308.70 | 3.82% | $63,167.49 | $14,134.05 |
| Total: | 100.00% | $1,688,613.90 | 100.00% | $1,547,556.82 | $141,057.08 | 100.00% | $1,653,127.34 | $35,486.56 |

### Breakdown and comparison by currency

| Currency | 06/30/2009 | | 03/31/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 06/30/2009 | % | U.S. dollars | Change in USD vs 06/30/2009 |
| 1 - US DOLLAR | 100.00% | $1,688,613.90 | 100.00% | $1,547,556.82 | $141,057.08 | 100.00% | $1,653,127.34 | $35,486.56 |
| Total: | 100.00% | $1,688,613.90 | 100.00% | $1,547,556.82 | $141,057.08 | 100.00% | $1,653,127.34 | $35,486.56 |

Confidential

BLUSA-EHRLICH 00000691

Customer Id:   620829                                    10000000265042

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) - As Of: 06/30/2009

| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Long Term Debt** | | | | | | | | | | | | | | |
| STANDARD BANK LONDON LTD | USD | N/A | 240,000.00 | 89.00 | 1.00 | 213,600.00 | 02/26/08 | 140,000.00 | 99.2500 | 138,950.00 | 8.125% | 2,843.75 | 9/30/2009 | 9/30/2009 |
| GENL MOTORS ACCEPT CORP SMARTNOTES | USD | CCC | 100,000.00 | 87.564 | 1.00 | 87,564.00 | 11/21/06 | 100,000.00 | 97.8000 | 97,800.00 | 8.125% | 2,031.25 | 9/30/2009 | 9/30/2009 |
| KAUPTHING BK HF MEDIUM TERM SR BK NTS | USD | N/A | 515,000.00 | 0.01 | 1.00 | 51.50 | 03/01/05 | 100,000.00 | 100.0000 | 100,000.00 | 6.05% | 252.08 | 7/15/2009 | 3/15/2010 |
| | | | | | | | 02/26/08 | 400,000.00 | 88.5000 | 354,000.00 | | | | 10/4/2011 |
| | | | | | | | | 115,000.00 | 88.5000 | 101,775.00 | | | | 10/4/2011 |
| PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB+ | 45,000.00 | 109.88 | 1.00 | 49,446.00 | 12/30/04 | 45,000.00 | 114.4800 | 51,516.00 | 8.0% | 450.00 | 11/15/2009 | 11/15/2011 |
| FED REPUBLIC OF BRAZIL | USD | BBB- | 110,000.00 | 121.80 | 1.00 | 133,980.00 | 12/30/04 | 110,000.00 | 118.0800 | 129,888.00 | 10.25% | 407.15 | 12/17/2009 | 6/17/2013 |
| SLM CORP MEDIUM TERM NTS | USD | BBB- | 55,000.00 | 77.456 | 1.00 | 42,600.80 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 354.90 | 11/14/2009 | 11/14/2014 |
| J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A | 140,000.00 | 96.2719 | 1.00 | 134,780.66 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 1,204.58 | 11/1/2009 | 5/1/2015 |
| SHIMAO PPTY HLDNG LTD REG S | USD | BB- | 125,000.00 | 78.8591 | 1.00 | 98,573.88 | 04/14/08 | 125,000.00 | 81.5000 | 101,875.00 | 8.0% | 805.56 | 12/1/2009 | 12/1/2016 |
| BEAR STEARNS COS INC SR NT | USD | A+ | 100,000.00 | 100.3362 | 1.00 | 100,336.20 | 01/31/08 | 100,000.00 | 100.3000 | 100,300.00 | 6.4% | 1,564.44 | 10/2/2009 | 10/2/2017 |
| WASHINGTON MUT INC SUB NT | USD | NONE | 30,000.00 | 0.01 | 1.00 | 3.00 | 08/18/08 | 30,000.00 | 57.3600 | 17,208.00 | | | | 11/1/2017 |
| DRESDNER FDG TR | USD | CCC | 100,000.00 | 49.36 | 1.00 | 49,360.00 | 12/26/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | | 12/30/2009 | 6/30/2031 |
| VALE OVERSEAS LTD | USD | BBB+ | 140,000.00 | 94.951 | 1.00 | 132,931.40 | 02/26/08 | 140,000.00 | 94.5000 | 132,300.00 | 6.875% | 1,042.71 | 11/21/2009 | 11/21/2036 |
| HSBC HLDGS PLC SUB NT | USD | A+ | 145,500.00 | 97.0372 | 1.00 | 141,189.13 | 04/03/08 | 28,000.00 | 98.1400 | 27,479.20 | 6.5% | 536.83 | 9/15/2009 | 9/15/2037 |
| | | | | | | | 04/03/08 | 117,500.00 | 98.1400 | 115,314.50 | 6.5% | 2,227.61 | 9/15/2009 | 9/15/2037 |
| GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE | USD | A- | 250,000.00 | 69.1599 | 1.00 | 222,899.75 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 4,171.88 | 10/1/2009 | 10/1/2037 |
| RABOBANK NEDERLAND | USD | AA- | 88,000.00 | 98.5871 | 1.00 | 86,756.65 | 11/16/07 | 88,000.00 | 99.9500 | 87,956.00 | 7.0% | 1,163.56 | 12/22/2009 | 10/22/2049 |
| CITIGROUP INC | USD | CC | 150,000.00 | 78.1596 | 1.00 | 117,239.40 | 03/31/08 | 150,000.00 | 100.7300 | 151,095.00 | 8.3% | 311.25 | 12/21/2009 | 12/21/2057 |

Confidential

BLUSA-EHRLICH 00000692

Customer Id:    620829

10000000265042

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) -   As Of: 06/30/2009

| SECURITY DETAILS | | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Security Name | Currency | Rating | | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
| **Mutual Funds** | | | | | | | | | | | | | | | |
| bk. LEUMI GLB LGM DYNAMIC EQUITY FUND | USD | | | 829.95 | 93.14 | 1.00 | 77,301.54 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | |

TOTAL:              $1,688,613.90

Confidential

BLUSA-EHRLICH 00000693

Customer Id:     620829                    10000000265042

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 06/30/2009

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 04/01/2009 | 04/01/2009 | BOND INTEREST | GOLDMAN SACHS GROUP INC | 5BCKTL2 | USD | 250,000 | 0.00 | 8,437.50 |
| 04/02/2009 | 04/02/2009 | BOND INTEREST | BEAR STEARNS COS INC | 5BCCRY5 | USD | 100,000 | 0.00 | 3,200.00 |
| 04/06/2009 | 04/06/2009 | BOND INTEREST | KAUPTHING BK HF | 5812983 | USD | 515,000 | 0.00 | 14,806.25 |
| 04/15/2009 | 04/15/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 04/16/2009 | 04/16/2009 | BOND INTEREST | KAUPTHING BK HF | 5812983 | USD | 0 | 0.00 | 14,806.25 |
| 04/23/2009 | 04/23/2009 | BOND INTEREST | RABOBANK NEDERLAND | 5BCDKL4 | USD | 88,000 | 0.00 | 3,080.00 |
| 04/29/2009 | 04/22/2009 | SELL | TOYOTA MTR CRD CORP MTN BE CALL 7.250%04/29/23 DUE 04/29/2023 07.250% JAJO CASH | 5BDKHM0 | USD | 210,000 | 100.00 | 210,000.00 |
| 04/29/2009 | 04/29/2009 | BOND INTEREST | TOYOTA MTR CRD CORP MTN BE | 5BDKHM0 | USD | 210,000 | 0.00 | 3,806.25 |
| 05/01/2009 | 05/01/2009 | BOND INTEREST | J P MORGAN CHASE & CO | 5168187 | USD | 140,000 | 0.00 | 3,675.00 |
| 05/14/2009 | 05/14/2009 | BOND INTEREST | SLM CORP | 5046101 | USD | 55,000 | 0.00 | 1,388.75 |
| 05/15/2009 | 05/15/2009 | BOND INTEREST | PEMEX PROJECT FUNDING MASTER | 5146805 | USD | 45,000 | 0.00 | 1,800.00 |
| 05/15/2009 | 05/15/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 05/21/2009 | 05/21/2009 | BOND INTEREST | VALE OVERSEAS LTD | 5800883 | USD | 140,000 | 0.00 | 4,812.50 |

Confidential

BLUSA-EHRLICH 00000694

Customer Id:    620829

1000000000265042

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 06/30/2009

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 06/01/2009 | 06/01/2009 | BOND INTEREST | SHIMAO PPTY HLDNG LTD | 5867359 | USD | 125,000 | 0.00 | 5,000.00 |
| 06/15/2009 | 06/15/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 06/17/2009 | 06/17/2009 | BOND INTEREST | FED REPUBLIC OF BRAZIL | 5035929 | USD | 110,000 | 0.00 | 5,637.50 |
| 06/22/2009 | 06/22/2009 | BOND INTEREST | CITIGROUP INC | 5BCVDH2 | USD | 150,000 | 0.00 | 6,225.00 |
| 06/30/2009 | 06/30/2009 | BOND INTEREST | DRESDNER FDG TR | 5218649 | USD | 100,000 | 0.00 | 4,075.50 |

Page 6 of 6

Confidential

10000000272868

ENRIQUE EHRLICH
JUSTICIA 2192
MONTEVIDEO URUGUAY

BLUSA-EHRLICH 00000722

**Customer Id:** 620829          1000000000272866

**Customer Name:** ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month. There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars of the proceeds of such assets. The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

| ASSETS | 09/30/2009 | 06/30/2009 | 12/31/2008 |
|---|---|---|---|
| **DEMAND ACCOUNTS** | | | |
| Checking | $273,372.06 | $17,380.80 | $734.12 |
| **TOTAL DEMAND ACCOUNTS** | $273,372.06 | $17,380.80 | $734.12 |
| **SECURITIES AND ASSETS UNDER MANAGEMENT** | | | |
| Long Term Debt | $1,546,723.04 | $1,611,312.36 | $1,589,959.85 |
| Mutual Funds | $93,311.28 | $77,301.54 | $63,167.49 |
| **TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT** | $1,640,034.32 | $1,688,613.90 | $1,653,127.34 |
| **TOTAL ASSETS** | $1,913,406.38 | $1,705,994.70 | $1,653,861.46 |
| **TOTAL NET VALUE** (Assets Less Liabilities) | $1,913,406.38 | $1,705,994.70 | $1,653,861.46 |

**ASSETS**
**09/30/2009**



1 - (14.29%) DEMAND ACCOUNTS
2 - (85.71%) SECURITIES AND ASSETS UNDER MANAGEMENT

**06/30/2009**



1 - (1.02%) DEMAND ACCOUNTS
2 - (96.98%) SECURITIES AND ASSETS UNDER MANAGEMENT

Confidential

BLUSA-EHRLICH 00000723

Customer Id:      620829

10000000000272868B

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)

Period Ending: 09/30/2009
Last Statement: 06/30/2009



Current Position

Investment Type

Currency

### Breakdown and comparison by investment type

| Investment Type | 09/30/2009 | | 06/30/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 09/30/2009 | % | U.S. dollars | Change in USD vs 09/30/2009 |
| 1 - Long Term Debt | 94.31% | $1,546,723.04 | 95.42% | $1,611,312.36 | ($64,589.32) | 96.18% | $1,589,959.85 | ($43,236.81) |
| 2 - Mutual Funds | 5.69% | $93,311.28 | 4.58% | $77,301.54 | $16,009.74 | 3.82% | $63,167.49 | $30,143.78 |
| Total: | 100.00% | $1,640,034.32 | 100.00% | $1,688,613.90 | ($48,579.59) | 100.00% | $1,653,127.34 | ($13,093.02) |

### Breakdown and comparison by currency

| Currency | 09/30/2009 | | 06/30/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 09/30/2009 | % | U.S. dollars | Change in USD vs 09/30/2009 |
| 1 - US DOLLAR | 100.00% | $1,640,034.32 | 100.00% | $1,688,613.90 | ($48,579.59) | 100.00% | $1,653,127.34 | ($13,093.02) |
| Total: | 100.00% | $1,640,034.32 | 100.00% | $1,688,613.90 | ($48,579.59) | 100.00% | $1,653,127.34 | ($13,093.02) |

Confidential

BLUSA-EHRLICH 00000724

Customer Id:     620829
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

1000000000272866

## CUSTODY SECURITY POSITIONS (at BLUSA) - As Of: 09/30/2009

| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Long Term Debt** | | | | | | | | | | | | | | |
| GENL MOTORS ACCEPT CORP SMARTNOTES | USD | CCC | 100,000.00 | 97,154 | 1.00 | 97,154.00 | 03/01/05 | 100,000.00 | 100.0000 | 100,000.00 | 6.05% | 252.08 | 10/15/2009 | 3/15/2010 |
| KAUPTHING BK HF MEDIUM TERM SR BK NTS | USD | N/A | 515,000.00 | 0.01 | 1.00 | 51.50 | 02/26/08 | 400,000.00 | 88.5000 | 354,000.00 | | | | 10/4/2011 |
| | | | | | | | 02/26/08 | 115,000.00 | 88.5000 | 101,775.00 | | | | 10/4/2011 |
| PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB+ | 45,000.00 | 109.75 | 1.00 | 49,387.50 | 12/30/04 | 45,000.00 | 114.4600 | 51,516.00 | 8.0% | 1,350.00 | 11/15/2009 | 11/15/2011 |
| FED REPUBLIC OF BRAZIL | USD | BBB- | 110,000.00 | 123.45 | 1.00 | 135,795.00 | 12/30/04 | 110,000.00 | 118.0800 | 129,888.00 | 10.25% | 3,225.90 | 12/17/2009 | 6/17/2013 |
| SLM CORP MEDIUM TERM NTS | USD | BBB- | 55,000.00 | 73.5866 | 1.00 | 40,472.63 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 1,049.28 | 11/14/2009 | 11/14/2014 |
| J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A | 140,000.00 | 101.877 | 1.00 | 142,627.80 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 3,042.08 | 11/1/2009 | 5/1/2015 |
| SHIMAO PPTY HLDNG LTD REG S | USD | BB- | 125,000.00 | 87.4368 | 1.00 | 109,296.00 | 04/14/08 | 125,000.00 | 81.5000 | 101,875.00 | 8.0% | 3,305.56 | 12/1/2009 | 12/1/2017 |
| BEAR STEARNS COS INC SR NT | USD | A+ | 100,000.00 | 108.9583 | 1.00 | 108,958.30 | 01/31/06 | 100,000.00 | 100.3000 | 100,300.00 | 6.4% | 3,164.44 | 12/1/2009 | 10/2/2017 |
| DRESDNER FDG TR | USD | CCC | 100,000.00 | 77.50 | 1.00 | 77,500.00 | 12/28/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | 2,037.75 | 12/30/2009 | 6/30/2031 |
| VALE OVERSEAS LTD | USD | BBB+ | 140,000.00 | 103.453 | 1.00 | 144,834.20 | 02/26/08 | 140,000.00 | 94.5000 | 132,300.00 | 6.875% | 3,448.96 | 11/21/2009 | 11/21/2036 |
| HSBC HLDGS PLC SUB NT | USD | A | 145,500.00 | 108.5243 | 1.00 | 157,902.86 | 04/03/08 | 117,500.00 | 98.1400 | 115,314.50 | 6.5% | 318.23 | 3/15/2010 | 9/15/2037 |
| | | | | | | | 04/03/08 | 28,000.00 | 98.1400 | 27,479.20 | 6.5% | 75.83 | 3/15/2010 | 9/15/2037 |
| GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE | USD | A- | 250,000.00 | 103.5323 | 1.00 | 258,830.75 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 8,390.63 | 4/1/2010 | 10/1/2037 |
| RABOBANK NEDERLAND | USD | AA- | 88,000.00 | 101.25 | 1.00 | 89,100.00 | 11/16/07 | 88,000.00 | 99.9500 | 87,956.00 | 7.0% | 2,703.56 | 10/22/2009 | 10/22/2049 |
| CITIGROUP INC | USD | B+ | 150,000.00 | 89.875 | 1.00 | 134,812.50 | 03/31/08 | 150,000.00 | 100.7300 | 151,095.00 | 8.3% | 3,423.75 | 12/21/2009 | 12/21/2055 |
| **Mutual Funds** | | | | | | | | | | | | | | |
| LEUMI GLB LGM DYNAMIC EQUITY FUND | USD | | 829.95 | 112.43 | 1.00 | 93,331.28 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | |
| **TOTAL:** | | | | | | $1,640,034.32 | | | | | | | | |

Confidential

BLUSA-EHRLICH 00000725

Customer Id:   620829

1000000000272868

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 09/30/2009

| TRANSACTION DETAIL | | | SECURITY DETAIL | | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount | |
| 06/30/2009 | 06/30/2009 | BOND INTEREST | DRESDNER FDG TR | 5218649 | USD | 100,000 | 0.00 | 4,075.50 | |
| 07/16/2009 | 07/16/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 | |
| 08/17/2009 | 08/17/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 | |
| 09/15/2009 | 09/15/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 | |
| 09/15/2009 | 09/15/2009 | BOND INTEREST | HSBC HLDGS PLC | 5BCHNV0 | USD | 145,500 | 0.00 | 4,728.75 | |
| 09/30/2009 | 09/24/2009 | SELL | STANDARD BANK LONDON LTD DUE 09/30/2009 08.125% MS   30 ISSUE REDEEMED FOR CA | 5515379 | USD | 240,000 | 100.00 | 240,000.00 | |
| 09/30/2009 | 09/30/2009 | BOND INTEREST | STANDARD BANK LONDON LTD | 5515379 | USD | 240,000 | 0.00 | 9,750.00 | |

Confidential

BLUSA-EHRLICH 00000726

10000000000277620

ENRIQUE EHRLICH
JUSTICIA 2192
MONTEVIDEO URUGUAY

BLUSA-EHRLICH 00000754

Customer Id:   620829

1000000002776200

**Customer Name:** ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed
account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month.
There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars of the proceeds of
such assets.  The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

| ASSETS | 12/31/2009 | 09/30/2009 | 12/31/2008 |
|---|---|---|---|
| **DEMAND ACCOUNTS** | | | |
| Checking | $4,140.82 | $273,372.06 | $734.12 |
| **TOTAL DEMAND ACCOUNTS** | $4,140.82 | $273,372.06 | $734.12 |
| **SECURITIES AND ASSETS UNDER MANAGEMENT** | | | |
| Long Term Debt | $1,765,611.92 | $1,546,723.04 | $1,589,959.85 |
| Mutual Funds | $98,764.05 | $93,311.28 | $63,167.49 |
| **TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT** | $1,864,375.97 | $1,640,034.32 | $1,653,127.34 |
| **TOTAL ASSETS** | $1,868,516.79 | $1,913,406.38 | $1,653,861.46 |
| **TOTAL NET VALUE (Assets Less Liabilities)** | $1,868,516.79 | $1,913,406.38 | $1,653,861.46 |

ASSETS
12/31/2009



1 - (0.22%) DEMAND ACCOUNTS

2 - (99.78%) SECURITIES AND ASSETS
UNDER MANAGEMENT

09/30/2009



1 - (14.29%) DEMAND ACCOUNTS

2 - (85.71%) SECURITIES AND ASSETS
UNDER MANAGEMENT

Confidential

BLUSA-EHRLICH 00000755

Customer Id:      620829

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

1000000000277620

## CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)

Period Ending: 12/31/2009
Last Statement: 09/30/2009

**Current Position**



Investment Type



Currency

### Breakdown and comparison by investment type

| Investment Type | 12/31/2009 | | 09/30/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 12/31/2009 | % | U.S. dollars | Change in USD vs 12/31/2009 |
| 1 - Long Term Debt | 94.70% | $1,765,611.92 | 94.31% | $1,546,723.04 | $218,888.89 | 96.18% | $1,589,959.85 | $175,652.08 |
| 2 - Mutual Funds | 5.30% | $98,764.05 | 5.69% | $93,311.28 | $5,452.77 | 3.82% | $63,167.49 | $35,596.56 |
| Total: | 100.00% | $1,864,375.97 | 100.00% | $1,640,034.32 | $224,341.66 | 100.00% | $1,653,127.34 | $211,248.63 |

### Breakdown and comparison by currency

| Currency | 12/31/2009 | | 09/30/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 12/31/2009 | % | U.S. dollars | Change in USD vs 12/31/2009 |
| 1 - US DOLLAR | 100.00% | $1,864,375.97 | 100.00% | $1,640,034.32 | $224,341.66 | 100.00% | $1,653,127.34 | $211,248.63 |
| Total: | 100.00% | $1,864,375.97 | 100.00% | $1,640,034.32 | $224,341.66 | 100.00% | $1,653,127.34 | $211,248.63 |

Confidential

BLUSA-EHRLICH 00000756

Customer Id:    620829

100000000277620

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) -   As Of: 12/31/2009

| SECURITY DETAILS | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |

**Long Term Debt**

| Security Name | Currency | Rating | Quantity | Est. Market price | Foreign curr. rate | Est. Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bk GENL MOTORS ACCEPT CORP SMARTNOTES | USD | CCC | 100,000.00 | 99.496 | 1.00 | 99,496.00 | 03/01/05 | 100,000.00 | 100.0000 | 100,000.00 | 6.05% | 268.89 | 1/15/2010 | 3/15/2010 |
| bk KAUP'THING BK HF MEDIUM TERM SR BK NTS | USD | N/A | 515,000.00 | 0.01 | 1.00 | 51.50 | 02/28/08 | 400,000.00 | 88.5000 | 354,000.00 | | | | 10/4/2011 |
| | | | | | | | 02/28/08 | 115,000.00 | 88.5000 | 101,775.00 | | | | 10/4/2011 |
| bk PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB | 45,000.00 | 108.75 | 1.00 | 48,937.50 | 12/30/04 | 45,000.00 | 114.4800 | 51,516.00 | 8.0% | 480.00 | 5/15/2010 | 11/15/2011 |
| bk FED REPUBLIC OF BRAZIL | USD | BBB- | 110,000.00 | 123.50 | 1.00 | 135,850.00 | 12/30/04 | 110,000.00 | 118.0600 | 129,888.00 | 10.25% | 438.47 | 6/17/2010 | 6/17/2013 |
| bk NAFTOGAZ UKRAIN | USD | | 240,000.00 | 84.999 | 1.00 | 203,997.60 | 02/28/08 | 140,000.00 | 99.2500 | 138,950.00 | 9.5% | 2,068.89 | 3/30/2010 | 9/30/2014 |
| | | | | | | | 11/21/06 | 100,000.00 | 97.8000 | 97,800.00 | 9.5% | 1,477.78 | 3/30/2010 | 9/30/2014 |
| bk SLM CORP MEDIUM TERM NTS | USD | BBB- | 55,000.00 | 90.2922 | 1.00 | 49,660.71 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 362.62 | 5/14/2010 | 11/14/2014 |
| bk J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A | 140,000.00 | 104.1902 | 1.00 | 145,866.28 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 1,225.00 | 5/1/2010 | 5/1/2015 |
| bk SHMAO PPTY HLDNG LTD REG S | USD | BB- | 125,000.00 | 90.9942 | 1.00 | 113,742.75 | 04/14/08 | 125,000.00 | 81.5000 | 101,875.00 | 8.0% | 833.33 | 6/1/2010 | 12/1/2016 |
| bk BEAR STEARNS COS INC SR NT | USD | A+ | 100,000.00 | 109.1758 | 1.00 | 109,175.80 | 01/31/08 | 100,000.00 | 100.3000 | 100,300.00 | 6.4% | 1,582.22 | 4/2/2010 | 10/2/2017 |
| bk DRESDNER FDG TR | USD | CCC | 100,000.00 | 74.39 | 1.00 | 74,390.00 | 12/25/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | | 6/30/2010 | 6/30/2031 |
| bk VALE OVERSEAS LTD | USD | BBB+ | 140,000.00 | 99.916 | 1.00 | 139,882.40 | 02/28/08 | 140,000.00 | 94.5000 | 132,300.00 | 6.875% | 1,069.44 | 5/21/2010 | 11/21/2036 |
| bk HSBC HLDGS PLC SUB NT | USD | A | 145,500.00 | 104.8216 | 1.00 | 152,515.43 | 04/03/08 | 117,500.00 | 98.1400 | 115,314.50 | 6.5% | 2,248.82 | 3/15/2010 | 9/15/2037 |
| | | | | | | | 04/03/08 | 28,000.00 | 98.1400 | 27,479.20 | 6.5% | 535.89 | 3/15/2010 | 9/15/2037 |
| bk GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE | USD | A- | 250,000.00 | 103.1149 | 1.00 | 257,787.25 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 4,218.75 | 4/1/2010 | 10/1/2037 |
| bk RABOBANK NEDERLAND | USD | AA- | 88,000.00 | 101.2883 | 1.00 | 89,133.70 | 11/16/07 | 88,000.00 | 99.9500 | 87,956.00 | 7.0% | 1,180.67 | 4/22/2010 | 10/22/2049 |
| bk CITIGROUP INC | USD | B+ | 150,000.00 | 96.75 | 1.00 | 145,125.00 | 03/31/08 | 150,000.00 | 100.7300 | 151,095.00 | 8.3% | 345.83 | 6/21/2010 | 12/21/2057 |

**Mutual Funds**

| Security Name | Currency | Rating | Quantity | Est. Market price | Foreign curr. rate | Est. Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| bk LEUMI GLB LCM DYNAMIC EQUITY FUND | USD | | 829.95 | 119.00 | 1.00 | 98,764.05 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | |

**TOTAL:**   $1,864,375.97

Confidential

Page 3 of 5

Customer Id:  620829      10000000002776620

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 12/31/2009

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 09/30/2009 | 09/24/2009 | SELL | STANDARD BANK LONDON LTD DUE 09/30/2009 08.125% MS  30 ISSUE REDEEMED FOR CA | 5515379 | USD | 240,000 | 100.00 | 240,000.00 |
| 09/30/2009 | 09/30/2009 | BOND INTEREST | STANDARD BANK LONDON LTD | 5515379 | USD | 240,000 | 0.00 | 9,750.00 |
| 10/01/2009 | 09/30/2009 | BUY | STANDARD BANK LONDON LTD DUE 09/30/2009 08.125% MS  30 DID NOT PAY AS OF 09/ | 5515379 | USD | 240,000 | 100.00 | 240,000.00 |
| 10/01/2009 | 10/01/2009 | BOND INTEREST | GOLDMAN SACHS GROUP INC | 58CKTL2 | USD | 250,000 | 0.00 | 8,437.50 |
| 10/02/2009 | 10/02/2009 | BOND INTEREST | BEAR STEARNS CCS INC | 58CCRY5 | USD | 100,000 | 0.00 | 3,200.00 |
| 10/15/2009 | 10/15/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 10/23/2009 | 10/23/2009 | BOND INTEREST | RABOBANK NEDERLAND | 58CDKL4 | USD | 88,000 | 0.00 | 3,080.00 |
| 11/02/2009 | 11/02/2009 | BOND INTEREST | J P MORGAN CHASE & CO | 5168187 | USD | 140,000 | 0.00 | 3,675.00 |
| 11/16/2009 | 11/16/2009 | BOND INTEREST | SLM CORP | 5046101 | USD | 55,000 | 0.00 | 1,388.75 |
| 11/16/2009 | 11/16/2009 | BOND INTEREST | PEMEX PROJECT FUNDING MASTER | 5146805 | USD | 45,000 | 0.00 | 1,800.00 |
| 11/16/2009 | 11/16/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 |
| 11/23/2009 | 11/23/2009 | BOND INTEREST | VALE OVERSEAS LTD | 5600883 | USD | 140,000 | 0.00 | 4,812.50 |
| 12/01/2009 | 12/01/2009 | BOND INTEREST | SHIMAO PPTY HLDNG LTD | 5807359 | USD | 125,000 | 0.00 | 5,000.00 |

Page 4 of 5

Confidential

Customer Id:   · 620829                         10000000002776820

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) - As Of: 12/31/2009

| TRANSACTION DETAIL | | | SECURITY DETAIL | | | AMOUNT DETAIL | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount | |
| 12/15/2009 | 12/15/2009 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100,000 | 0.00 | 504.17 | |
| 12/17/2009 | 12/17/2009 | BOND INTEREST | FED REPUBLIC OF BRAZIL | 5035929 | USD | 110,000 | 0.00 | 5,637.50 | |
| 12/21/2009 | 12/21/2009 | BOND INTEREST | CITIGROUP INC | 5BCVDH2 | USD | 150,000 | 0.00 | 6,225.00 | |
| 12/31/2009 | 12/31/2009 | BOND INTEREST | DRESDNER FDG TR | 5218649 | USD | 100,000 | 0.00 | 4,075.00 | |

Page 5 of 5

100000000300442

ENRIQUE EHRLICH
JUSTICIA 2192
MONTEVIDEO URUGUAY

Confidential

Customer Id:    620829

10000000300442

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

All non-U.S. dollar denominated assets (including non-U.S. dollar cash positions) held through the broker-dealer in a fully disclosed account have, for this statement, been converted to U.S. dollars using exchange rates prevailing on the last business day of the month. There is no assurance that the U.S. dollar amounts shown would be realized upon actual conversion to U.S. dollars of the proceeds of such assets.  The volatility of foreign exchange markets attaches risk to non-U.S. dollar assets.

## SUMMARY STATEMENT IN US $

| ASSETS | 03/31/2010 | 12/31/2009 | 12/31/2008 |
|---|---|---|---|
| **DEMAND ACCOUNTS** | | | |
| Checking | $123,028.62 | $4,140.82 | $734.12 |
| **TOTAL DEMAND ACCOUNTS** | $123,028.62 | $4,140.82 | $734.12 |
| **SECURITIES AND ASSETS UNDER MANAGEMENT** | | | |
| Long Term Debt | $1,741,010.98 | $1,765,611.92 | $1,589,959.85 |
| Mutual Funds | $101,967.66 | $98,764.05 | $63,167.49 |
| **TOTAL SECURITIES AND ASSETS UNDER MANAGEMENT** | $1,842,978.64 | $1,864,375.97 | $1,653,127.34 |
| **TOTAL ASSETS** | $1,966,007.26 | $1,868,516.79 | $1,653,861.46 |
| **TOTAL NET VALUE (Assets Less Liabilities)** | $1,966,007.26 | $1,868,516.79 | $1,653,861.46 |



ASSETS
03/31/2010

1 - (6.26%) DEMAND ACCOUNTS

2 - (93.74%) SECURITIES AND ASSETS UNDER MANAGEMENT



12/31/2009

1 - (0.22%) DEMAND ACCOUNTS

2 - (99.78%) SECURITIES AND ASSETS UNDER MANAGEMENT

Confidential

BLUSA-EHRLICH 00000666

Customer Id:    620829

1000000000300442

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS SUMMARY (at BLUSA)

Period Ending: 03/31/2010

Last Statement: 12/31/2009

Current Position



Investment Type

Currency

### Breakdown and comparison by investment type

| Investment Type | 03/31/2010 | | 12/31/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 03/31/2010 | % | U.S. dollars | Change in USD vs 03/31/2010 |
| 1 - Long Term Debt | 94.47% | $1,741,010.98 | 94.70% | $1,765,611.92 | ($24,600.94) | 96.18% | $1,589,959.85 | $151,051.14 |
| 2 - Mutual Funds | 5.53% | $101,967.66 | 5.30% | $98,764.05 | $3,203.61 | 3.82% | $63,167.49 | $38,800.16 |
| Total: | 100.00% | $1,842,978.64 | 100.00% | $1,864,375.97 | ($21,397.33) | 100.00% | $1,653,127.34 | $189,851.30 |

### Breakdown and comparison by currency

| Currency | 03/31/2010 | | 12/31/2009 | | | 12/31/2008 | | |
|---|---|---|---|---|---|---|---|---|
| | % | U.S. dollars | % | U.S. dollars | Change in USD vs 03/31/2010 | % | U.S. dollars | Change in USD vs 03/31/2010 |
| 1 - US DOLLAR | 100.00% | $1,842,978.64 | 100.00% | $1,864,375.97 | ($21,397.33) | 100.00% | $1,653,127.34 | $189,851.30 |
| Total: | 100.00% | $1,842,978.64 | 100.00% | $1,864,375.97 | ($21,397.33) | 100.00% | $1,653,127.34 | $189,851.30 |

Confidential

BLUSA-EHRLICH 00000667

Customer Id:    620829
Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

## CUSTODY SECURITY POSITIONS (at BLUSA) - As Of: 03/31/2010

10000000030442

| SECURITY DETAILS | | | CURRENT POSITIONS | | | | COST DETAIL | | | | NEXT COUPON MATURITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Payment Amount | Payment Date | Final Maturity |
| **Long Term Debt** | | | | | | | | | | | | | | |
| ⊠ KAUPTHING BK HF MEDIUM TERM SR BK NTS | USD | N/A | 515,000.00 | 0.01 | 1.00 | 51.50 | 02/26/08 | 400,000.00 | 88.5000 | 354,000.00 | | | | 10/4/2011 |
| | | | | | | | 02/26/08 | 115,000.00 | 88.5000 | 101,775.00 | | | | 10/4/2011 |
| ⊠ PEMEX PROJECT FUNDING MASTER TRUST GTD NOTE | USD | BBB | 45,000.00 | 109.63 | 1.00 | 49,333.50 | 12/30/04 | 45,000.00 | 114.4800 | 51,516.00 | 8.0% | 1,360.00 | 5/15/2010 | 11/15/2011 |
| ⊠ FED REPUBLIC OF BRAZIL | USD | BBB- | 110,000.00 | 123.40 | 1.00 | 135,740.00 | 12/30/04 | 110,000.00 | 118.0800 | 129,888.00 | 10.25% | 3,257.22 | 6/17/2010 | 6/17/2013 |
| ⊠ NAFTOGAZ UKRAIN | USD | | 240,000.00 | 104.63 | 1.00 | 251,112.00 | 02/26/08 | 140,000.00 | 99.2500 | 138,950.00 | 9.5% | | 9/30/2010 | 9/30/2014 |
| | | | | | | | 11/21/06 | 100,000.00 | 97.8000 | 97,800.00 | 9.5% | | 9/30/2010 | 9/30/2014 |
| ⊠ SLM CORP MEDIUM TERM NTS | USD | BBB- | 55,000.00 | 92.6313 | 1.00 | 50,947.22 | 05/30/07 | 55,000.00 | 89.4000 | 49,170.00 | 5.05% | 1,056.99 | 5/14/2010 | 11/14/2014 |
| ⊠ J P MORGAN CHASE & CO GLOBAL SR NOTE | USD | A | 140,000.00 | 105.4727 | 1.00 | 147,661.78 | 04/03/07 | 140,000.00 | 99.5000 | 139,300.00 | 5.25% | 3,062.50 | 5/1/2010 | 5/1/2015 |
| ⊠ SHIMAO PPTY HLDNG LTD REG S | USD | BB- | 125,000.00 | 95.5354 | 1.00 | 119,419.25 | 04/14/08 | 125,000.00 | 81.5000 | 101,875.00 | 8.0% | 3,333.33 | 6/1/2010 | 12/1/2016 |
| ⊠ BEAR STEARNS COS INC SR NT | USD | A+ | 100,000.00 | 110.6376 | 1.00 | 110,637.60 | 01/31/08 | 100,000.00 | 100.3000 | 100,300.00 | 6.4% | 3,182.22 | 4/2/2010 | 10/2/2017 |
| ⊠ DRESDNER FDG TR | USD | CCC | 100,000.00 | 84.50 | 1.00 | 84,500.00 | 12/26/07 | 100,000.00 | 101.3790 | 101,379.00 | 8.151% | 2,037.75 | 6/30/2010 | 6/30/2031 |
| ⊠ VALE OVERSEAS LTD | USD | BBB+ | 140,000.00 | 103.455 | 1.00 | 144,837.00 | 02/26/08 | 140,000.00 | 94.5000 | 132,300.00 | 6.875% | 3,475.69 | 5/21/2010 | 11/21/2036 |
| ⊠ HSBC HLDGS PLC SUB NT | USD | A | 146,000.00 | 103.9953 | 1.00 | 151,833.14 | 04/03/08 | 117,500.00 | 98.1400 | 115,314.50 | 6.5% | 339.45 | 9/15/2010 | 9/15/2037 |
| | | | | | | | 04/03/08 | 28,000.00 | 98.1400 | 27,479.20 | 6.5% | 80.89 | 9/15/2010 | 9/15/2037 |
| | | | | | | | 04/03/08 | 500.00 | 98.1400 | 490.70 | 6.5% | 1.44 | 9/15/2010 | 9/15/2037 |
| ⊠ GOLDMAN SACHS GROUP INC 6.75% SUBORDINATED GLOBAL NOTE | USD | A- | 250,000.00 | 100.1852 | 1.00 | 250,463.00 | 12/24/07 | 250,000.00 | 97.4000 | 243,500.00 | 6.75% | 8,437.50 | 10/1/2010 | 10/1/2037 |
| ⊠ RABOBANK NEDERLAND | USD | AA- | 88,000.00 | 104.375 | 1.00 | 91,850.00 | 11/16/07 | 88,000.00 | 99.9500 | 87,956.00 | 7.0% | 2,720.67 | 4/22/2010 | 10/22/2049 |
| ⊠ CITIGROUP INC | USD | BB- | 150,000.00 | 101.75 | 1.00 | 152,625.00 | 03/31/08 | 150,000.00 | 100.7300 | 151,095.00 | 8.3% | 3,458.33 | 6/21/2010 | 12/21/2057 |

Confidential

Customer Id:    620829

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

100000000300442

## CUSTODY SECURITY POSITIONS (at BLUSA) - As Of: 03/31/2010

| SECURITY DETAILS | | | CURRENT POSITIONS | | | | | COST DETAIL | | | NEXT COUPON MATURITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Security Name | Currency | Rating | Quantity | Estimated Market price | Foreign curr. rate | Estimated Market Value in USD | Settlement date | Quantity | Price | Amount paid | Coupon % | Coupon Amount | Payment Date | Final Maturity |
| **Mutual Funds** | | | | | | | | | | | | | | |
| bk. LEUMI GLB LGM DYNAMIC EQUITY FUND | USD | | 829.95 | 122.86 | 1.00 | 101,967.66 | 01/24/06 | 829.95 | 108.4400 | 89,999.78 | | | | |
| **TOTAL:** | | | | | | **$1,842,978.64** | | | | | | | | |

Confidential

BLUSA-EHRLICH 00000669

Customer Id:    620829

Customer Name: ENRIQUE EHRLICH OR SARA GOLDSTEIN ITF DANIEL AND PAULA EHRLICH -

10000000300442

## CUSTODY SECURITY TRANSACTIONS (at BLUSA) -  As Of: 03/31/2010

| TRANSACTION DETAIL | | | SECURITY DETAIL | | AMOUNT DETAIL | | | |
|---|---|---|---|---|---|---|---|---|
| Settlement Date | Trade Date | Transaction | Security Name | Security Id | Currency | Quantity | Price | Net Amount |
| 12/31/2009 | 12/31/2009 | BOND INTEREST | DRESDNER FDG TR | 5218649 | USD | 100.000 | 0.00 | 4,075.00 |
| 01/15/2010 | 01/15/2010 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100.000 | 0.00 | 504.17 |
| 02/16/2010 | 02/16/2010 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100.000 | 0.00 | 504.17 |
| 03/15/2010 | 03/09/2010 | SELL | GENL MOTORS ACCEPT CORP SMARTNOTES DUE 03/15/2010 06.050% ISSUE REDEEMED FOR | 5630295 | USD | 100.000 | 100.00 | 100,000.00 |
| 03/15/2010 | 03/15/2010 | BOND INTEREST | GENL MOTORS ACCEPT CORP | 5630295 | USD | 100.000 | 0.00 | 504.17 |
| 03/15/2010 | 03/15/2010 | BOND INTEREST | HSBC HLDGS PLC | 5BCHNV0 | USD | 145.500 | 0.00 | 4,728.75 |
| 03/30/2010 | 03/30/2010 | BOND INTEREST | NAFTOGAZ UKRAIN | 5BGXFB6 | USD | 240.000 | 0.00 | 11,400.00 |

Confidential

BLUSA-EHRLICH 00000670